UNITED STATES of America,
Plaintiff–Appellee,

v.

Keith HUNTER, Defendant–Appellant.

No. 03–30676.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 24, 2005.

Stephen A. Higginson, Diane Hollens-
head Copes, Assistant U.S. Attorneys,
Duane Evans, U.S. Attorney's Office, New
Orleans, LA, for Plaintiff–Appellee.

Virginia Laughlin Schlueter, Federal
Public Defender, Robin Elise Schulberg,
Federal Public Defender's Office, New Or-
leans, LA, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and
PRADO, Circuit Judges.

ON REMAND FROM THE SUPREME
COURT OF THE UNITED
STATES

PER CURIAM: *

Keith Hunter challenges his sentence on grounds that it was imposed in violation of his Sixth Amendment right to jury trial. We affirm.

Hunter pleaded guilty to three counts of trafficking in cocaine, heroin and marijuana. He was assessed a base offense level of thirteen and a criminal history category of IV, resulting in a Guideline range of 33 to 41 months. At sentencing, the district court found that Hunter's "criminal history category does not adequately reflect the seriousness of his past criminal conduct of the likelihood that he will commit other crimes." The court then reviewed Hunter's numerous past drug-related convictions and prior arrest and concluded that a sentence of 87 months' imprisonment was appropriate.

Hunter appealed his sentence on grounds that there was no valid basis for the district court's upward departure, and that the degree of the departure was excessive. We held that the district court erred in relying on Hunter's prior arrest record, but found this error to be harmless in light of the court's further reliance on the similarity of Hunter's prior convictions to the present offense, his failure to satisfy parole requirements, and the lack of a deterrent effect of prior lesser punishments.[1] The Supreme Court vacated and remanded[2] for further consideration in light of *United States v. Booker.*[3] We requested supplemental letter briefs.

On remand, Hunter argues that his sentence is illegal under *Booker* in three ways. First, he claims that the district court calculated his base offense level using marijuana quantities that were neither charged in the indictment nor admitted as part of his guilty plea. Second, he contends that the district court erred by departing upward on the basis of judicial fact-findings regarding the nature of his prior convictions. Third, he urges that the district court erred by treating the Sentencing Guidelines as mandatory.

*Booker* provides that when a judge increases a defendant's sentencing range under a mandatory Guidelines regime based on facts not found by a jury or admitted by the defendant, the resulting sentence violates the defendant's Sixth Amendment right to a jury trial.[4] Because Hunter did not object to his sentence on Sixth Amendment grounds before the district court, our review is for plain error only.[5] "We find plain error when: (1) there was an error; (2) the error was clear and obvious; and (3) the error affected the defendant's substantial rights."[6] " 'If all three conditions are met an appellate court may then exercise its discretion to notice a forfeited error but only if (4) the error seriously affects the fairness, integrity, or public rep-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

1. *United States v. Hunter,* 105 Fed.Appx. 551 (5th Cir.2004) (unpublished).

2. *Hunter v. United States,* —— U.S. ——, 125 S.Ct. 1056, 160 L.Ed.2d 1045 (2005).

3. —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

4. *See United States v. Bringier,* 405 F.3d 310, 316 (5th Cir.2005).

5. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005).

6. *United States v. Infante,* 404 F.3d 376, 394–95 (5th Cir.2005) (citing *United States v. Olano,* 507 U.S. 725, 732–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)).

utation of judicial proceedings.' "[7]

With respect to Hunter's first argument, we find that the district court committed plain error when it enhanced his Guidelines range based on facts not admitted by him or found by a jury.[8] However, Hunter has failed to show "with a probability sufficient to undermine confidence in the outcome, that if the judge had sentenced him under an advisory sentencing regime rather than a mandatory one, he would have received a lesser sentence."[9] Here, the judge found that even with the enhancement, Hunter's Guidelines range failed to reflect the seriousness of his prior criminal record and the likelihood that he would recidivate. Further, the court explicitly found that a sentence of 87 months' imprisonment was "appropriate." There is nothing in the record to indicate that the court would have arrived at a lesser sentence had it started from a lower "point of departure."

Hunter's second point of error is likewise unavailing. Although the court sentenced Hunter under a mandatory Guidelines regime, it exercised its discretion in crafting a sentence that it believed would be appropriate in light of the specific nature of Hunter's past record. There is nothing in the record to suggest that the court would have given a lesser sentence under an advisory Guidelines regime.[10] Lastly, to the extent that Hunter's third point of error implies that sentencing under a mandatory Guidelines regime constitutes structural error, or that *Booker* error should be presumed prejudicial, these arguments have been foreclosed by our precedent.[11]

Based on the foregoing, we REINSTATE our prior opinion affirming the judgment of the district court.

application of the Guidelines in assessing the upward departure, we find the sentence to be reasonable for the reasons given by the district court. *See United States v. Smith*, 417 F.3d 483 (5th Cir.2005) (reviewing departure decisions post-*Booker* for reasonableness).

---

7. *Mares*, 402 F.3d at 520 (quoting *United States v. Cotton*, 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002)).

8. *See Infante*, 404 F.3d at 394; *Mares*, 402 F.3d at 520.

9. *Infante*, 404 F.3d at 395.

10. Moreover, to the extent that Hunter seeks to revive his challenge to the district court's

11. *See United States v. Malveaux*, 411 F.3d 558, 560 n. 9 (5th Cir.2005).